**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

**CONSOLIDATED UNDER**
**CASE NO. 05-10155 PBS**

| | | |
|---|---|---|
| Yisel Dean, Independent Administratrix of the Estate of Steven Dean, deceased, and on behalf of all statutory beneficiaries, | ) ) ) ) | |
| Plaintiff, | ) | **Case No.: 05 CV 10155 PBS** |
| vs. | ) ) | |
| Raytheon Company, a Delaware Corporation, Raytheon Aircraft Company, a Kansas Corporation, Raytheon Aircraft Credit Corporation, a Kansas Corporation, Raytheon Airline Aviation Services LLC, a Kansas Corporation, and Raytheon Aircraft Parts Inventory and Distribution Company LLC, a Kansas Corporation | ) ) ) ) ) ) ) ) | **PLAINTIFFS' PRETRIAL DISCLOSURE IN ACCORDANCE WITH F.R.C.P. 26(a)(3)** |
| Defendants. | ) | |

| | | |
|---|---|---|
| Lisa A. Weiler, Administratrix of the Estate of Scott A. Knabe, deceased, and on behalf of all statutory beneficiaries, | ) ) ) ) | **Case No.: 05 CV 10364 PBS** |
| Plaintiff, | ) | |
| vs. | ) ) | |
| Raytheon Company, et. al. | ) ) | |
| Defendants. | ) | |

## PLAINTIFFS' PRETRIAL DISCLOSURE IN ACCORDANCE WITH F.R.C.P. 26(a)(3)

(A) The name and, if not previously provided, the address and telephone number of each witness, separately identifying those whom the party expects to be present and those whom the party may call if the need arises

**<u>EXPECTED TO BE PRESENT</u>**

- Michael A. Conway
  5619 Sycamore Creek Drive
  Kingwood, TX 77345
  (832) 527-9179

- Brittany Dean – Minor
  211 Dickey Drive
  Euless, TX 76040
  (817) 571-5554

- Robert Dean
  211 Dickey Drive
  Euless, TX 76040
  (817) 571-5554

- Yisel Dean
  211 Dickey Drive
  Euless, TX 76040
  (817) 571-5554

- Robin Deutsch
  One Washington Street, Suite 211
  Wellesley, MA  02481
  (617) 585-7487

- Greg Feith
  15849 Allendale Place
  Golden, CO 80403
  (303) 279-6096

- John Goglia
  73 Auburn Street
  Saugus, MA 01906
  (703) 597-4502

- Richard A. Goglia
  Raytheon Company
  870 Winter Street
  Waltham, MA 02451
  (781) 522-3000

- Alice Knabe
  111 Via Duomo
  New Smyrna Beach, FL 32169-5108
  (386) 409-3129

- Craig Knabe
  111 Via Duomo
  New Smyrna Beach, FL 32169-5108
  (386) 409-3129

- Frederick Leonelli
  FJ Leonelli Group, Inc.
  1136 Waynewood Drive
  Waxhaw, NC  28173

- Dr. Richard Levy
  43 Kirkwood Rd.
  Scarborough, ME 04074
  (207) 883-1328

- Michael Maddox
  Sisyphus Associates
  2238 Ellisboro Road
  PO Box 911
  Madison, NC  27025
  (336) 427-8124

- Todd Peterson
  3Plains Corp.
  35905 21st Place, South, Apt. D
  Federal Way, WA 98003
  (253) 248-4238

- Julia Reade
  321 Walnut Street, #423
  Newtonville, MA 02460
  (617) 552-5131

- Evan Schouten
  CRA International, Inc.
  200 Clarendon Street, T-33
  Boston, MA  02284-5960
  (617) 425-3000

- Don Sommer
  Aeroscope, Inc.
  11901 Allison Street
  Broomfield, CO 80020
  (303) 465-4414

- Lisa Weiler
  1629 Brandon Avenue
  Cincinnati, OH 45230
  (513) 232-1662

## MAY CALL:

Witnesses to Accident/Accident Recovery:
- Patricia Armstrong
  Director of Recreation – Town of Yarmouth
- Mark Conroy
  (617) 244-6939

Colgan Employees/Former Employees:
- John E. Barrett
- Patti Barth
- Dominick Battaglia, Jr.
- James Desmond
- Kevin Gonzales
- Daniel Robert Kinan
- Dale Nelson
- Larry Ratliff
- Miguel Rodriguez
- Perry Sarluca
- Scott Servis
- Thomas Jeffery Vallejo
- David Vance

Other:
- Any witness as permitted for rebuttal purposes
- Any impeachment witnesses
- Any fact or expert witness identified by Raytheon
- Plaintiffs' reserve the right to call any witness listed by the defendant, not objected to by plaintiff

(B) The designation of those witnesses whose testimony is expected to be presented by means of a deposition and, if not taken stenographically, a transcript of the pertinent portions of the deposition testimony; and

- Willard Crowe
- Michael J. Dreikorn
- Kimberly N. Ernzen
- Tim Green
- Donovan Havnen
- James Irvin
- Ronald D. Jaerger
- Mike Jolicoeur
- Dwight D. Law
- Matthew McCarthy
- Paris Michaels
- Richard J. Nelson
- Tom Peay
- Robert F. Pedroja
- Robert Ramey
- Monty Root
- David Rosenberg
- Michael Scheidt
- Donald H. Vallerand

(C) An appropriate identification of each document or other exhibit, including summaries of other evidence, separately identifying those which the party expects to offer and those which the party may offer if the need arises.  Plaintiffs reserve the right to incorporate any and all documents produced, presented to the Court or used in any deposition in these proceedings or any underlying case proceedings.

**Party Expects to Offer the Following Documents**

| Exhibit No. | Document ID | Doc Title |
|---|---|---|
| 1. | Peay (VA) 74 | RAC Safety Communiqué No. 234 |
| 2. | Peay (VA) 77 | AD - Airworthiness Directive 2003-20-10 |
| 3. | Peay (VA) 78 | RAC Telephone Contact Report; Dated 05.15.2005 re: UE-40 actuators |
| 4. | Peay (VA) 81 | RAC Service Bulletin; Mandatory SB 27-3032 |
| 5. | Peay (VA) 83 | RAAS Training Material; PowerPoint presentation - elevator trim actuators |
| 6. | Ramey (VA) 98 | RAC Correspondence to NTSB (Gretz); Dated 05.06.04 - RAC submission to NTSB |
| 7. | Ramey (VA) 102 | RAAS Audit of Colgan Air; Taken 11.08.02 |
| 8. | Ramey (VA) 108 | AC - Advisory Circular AC65-15A |
| 9. | Ramey (VA) 111 | RAC Correspondence to NTSB (Gretz); Dated 07.14.04 re: RAC's response to Colgan Air's submission to the NTSB |
| 10. | Ramey (VA) 114 | REPS Airliner R16 - June 2004; Ch. 27-30-04, Figure 204 and 206 - color coded cable runs - correct way |
| 11. | Ramey (VA) 115 | REPS Airliner R16 - June 2004; Ch. 27-30-04, Figure 204 and 206 - color coded cable runs - incorrect way |
| 12. | Ramey (VA) 116 | REPS - History of 1900D AMM for 27-30-09 |
| 13. | Ramey (VA) 117 | RAC Internal Communication; E-mail dated 12.12.03 - UE-40 update |
| 14. | Ramey (VA) 118 | NTSB (Magladry) Correspondence with RAC; E-mail dated 09.25.03 re: |

|  |  | summary of findings and action items |
|---|---|---|
| 15. | Ramey (VA) 123 | REPS Airliner R16 - June 2004; |
| 16. | Ramey (VA) 129 | RAC Investigation - Notes produced by Crowe re: Elevator trim notes |
| 17. | Ramey (VA) 130 | Colgan Flight Log Book |
| 18. | Nelson (VA) 1 | Expert Report dated 08.01.05 |
| 19. | Law (VA) 1 | Expert Report and Notice of Depo |
| 20. | Law (VA) 2 | Colgan v. Raytheon Testimony Notebook Notes dated 10.22.03 |
| 21. | Law (VA) 3 | NTSB Airworthiness Group Chairman's Field |
| 22. | Desmond (VA) 36 | Colgan Air Flight Logbook No. 35322 - Dated 08.26.03 |
| 23. | Sarluca (VA) 44 | Colgan Communication with Raytheon Email dated 08.25.03 re: request for configuration change for trim actuators for UE-40 |
| 24. | Barrett (VA) 49 | Colgan Air Flight Operations Policies and Procedures Manual |
| 25. | Barrett (VA) 53 | NTSB A/W Group Chairman's Factual Report of Investigation dated 04.12.04 |
| 26. | Barrett (VA) 61 | Colgan Air Beech 1900 Normal Checklist |
| 27. | Barth (VA) 70 | Side Letter Agreement dated 01.09.03 |
| 28. | Leonelli (VA) 2 | Expert Report dated 06.29.05 |
| 29. | Leonelli (VA) 6 | REPS Airliner R9 - May 2003 |
| 30. | Michaels (VA) 4 | Expert Report dated 08.15.05 |
| 31. | Irvin (VA) 1 | Beechcraft King Air 90 AMM (4/1986): 27-30-00 |
| 32. | Irvin (VA) 2 | REPS - King Air 90 AMM Elevator Control System Fig. 204 |
| 33. | Irvin (VA) 9 | REPS Airliner R21 - May 2005 27-30-04, Figure 206 |
| 34. | Irvin (VA) 10 | Report on Testing of the Beech 1900D |
| 35. | Havnen 43 | REPS Airliner R7 - December 2002 Ch. 27-30-04, figure 201 |
| 36. | Havnen 44 | Letter dated 09.29.03 to Havnen re: problems with AMM in 27-30-04 |
| 37. | Havnen 45 | Memo re: 1900C "Murphy Proof" Aileron Cable kit dated 05.31.00 |
| 38. | Havnen 46 | Commuter Summary Discussion Item re: maintenance Manual Update Initiative - completed near end of 2004 |
| 39. | Havnen 47 | PCR Dated 05.17.00 re: rudder tab free play check |
| 40. | Havnen 48 | RAC Tasks Control Sheet |
| 41. | Havnen 49 | RAC correspondence with FAA; Email dated 01.31.03 re: 1900D Maintenance Manual revisions - items to be addressed |
| 42. | Havnen 50 | RAC PCR (Publication Change Request); Dated 07.17.01 re: FACTS |
| 43. | Havnen 52 | RAC Safety Communiqué; Dated January 2003 re: elevator control system rigging inspection |
| 44. | Havnen 53 | RAC correspondence with FAA; Dated 11.03.04 re: NTSB Safety Recommendation A-04-24 - update on 1900 AMM revisions |
| 45. | Havnen 54 | RAC correspondence with FAA |
| 46. | Root 55 | Deponent's Resume |
| 47. | Crowe 62 | RAC Internal Communication |
| 48. | Crowe 63 | RAC Internal Communication |
| 49. | Crowe 64 | RAC correspondence with FAA |
| 50. | Crowe 65 | RAC Internal Communication |
| 51. | Crowe 66 | RAC Internal Communication |
| 52. | Crowe 72 | RAC Factual Report (Ramey) |
| 53. | Crowe 77 | RAC PCR (Publication Change Request) |
| 54. | Crowe 80 | Colgan Communication with Raytheon |
| 55. | Crowe 81 | RAC Safety Communiqué |
| 56. | Crowe 82 | RAC correspondence with FAA |
| 57. | Dreikorn 300 | Expert Report |

| 58. | Dreikorn 301 | 14 CFR Part 21 |
|---|---|---|
| 59. | Dreikorn 302 | 14 CFR Part 23 |
| 60. | Dreikorn 303 | Type Certificate Data Sheet No. A24CE |
| 61. | Dreikorn 304 | NTSB Aircraft Accident Report |
| 62. | Dreikorn 305 | 14 CFR Part 121 |
| 63. | Dreikorn 306 | FAA Advisory Circular |
| 64. | Dreikorn 307 | FAA Advisory Circular |
| 65. | Dreikorn 310 | Technical Publications Desktop Procedures |
| 66. | Vallerand 401 | Expert Report |
| 67. | Vallerand 402 | List of documents reviewed |
| 68. | Vallerand 404 | New Hampshire Community Technical College - Aviation Programs |
| 69. | Vallerand 405 | RAC Internal Communication |
| 70. | Vallerand 406 | 14 CFR Part 23 |
| 71. | Law 500 | Addendum to Expert Report |
| 72. | Law 501 | Curriculum Vitae |
| 73. | Law 502 | List of documents reviewed |
| 74. | Law 504 | Dean v. Raytheon Testimony Notebook |
| 75. | Law 505 | Invoice for Professional Services Rendered |
| 76. | Nelson 600 | Expert Report dated 08.01.05 and resume |
| 77. | Nelson 601 | Airline Capital Associates – website print |
| 78. | Nelson 602 | Mr. Nelson's Addendum Report dated 08.24.06 |
| 79. | Nelson 603 | Colgan Form CA-1's |
| 80. | Nelson | Addendum Report |
| 81. | Conway 110 | Expert Report |
| 82. | Conway 112 | Colgan Air Flight Operations Policies and Procedures Manual |
| 83. | Conway 113 | Raytheon Aircraft Beech 1900D Airliner |
| 84. | Conway 115 | Colgan Air Flight Operations Policies and Procedures Manual |
| 85. | Conway 117 | Colgan Air Flight Times Report |
| 86. | Conway 118 | Colgan Air Flight Times Report |
| 87. | Conway 119 | NTSB Group Chairman's Factual Report - Cockpit Voice Recorder |
| 88. | Deutsch 02 | Curriculum Vitae |
| 89. | Deutsch 03 | Expert Report |
| 90. | Deutsch 04 | Child Behavior Checklists |
| 91. | Deutsch 05 | School Records |
| 92. | Deutsch 06 | Medical Records |
| 93. | Deutsch 07 | Psychotherapy Notes |
| 94. | Feith 132 | Photographs |
| 95. | Feith 135 | Expert Report |
| 96. | Feith 136 | Expert Report |
| 97. | Feith 139 | Colgan Air Flight Operations Policies and Procedures Manual |
| 98. | Feith 140 | Excerpt from Deposition Notebook |
| 99. | Feith 141 | Excerpt from Deposition Notebook |
| 100. | Feith 142 | Excerpt from Deposition Notebook |
| 101. | Feith 143 | Excerpt from Deposition Notebook |
| 102. | Feith 144 | Colgan Air Operations Bulletin Volume XXX-03-003 |
| 103. | Feith 145 | Colgan Air Logbook Pages |
| 104. | Feith 147 | Colgan Air Beech 1900 Company Flight Manual |
| 105. | Feith 148 | Colgan Air Beech 1900 Company Flight Manual |
| 106. | Goglia 02 | Curriculum Vitae |
| 107. | Goglia 03 | Expert Report |

| 108. | Goglia 04 | Human Factors in Aviation Maintenance and Inspection |
|---|---|---|
| 109. | Leonelli 91 | Expert Report |
| 110. | Leonelli 92 | Type Written Notes |
| 111. | Leonelli 94 | 14 CFR Part 23 |
| 112. | Leonelli 95 | 14 CFR Part 25 |
| 113. | Leonelli 96 | NTSB Airworthiness Group Chairman's Factual Report of Investigation |
| 114. | Leonelli 100 | 14 CFR Part 43 |
| 115. | Levy 01 | Notice of Deposition |
| 116. | Levy 02 | Curriculum Vitae |
| 117. | Levy 03 | Expert Report |
| 118. | Levy 04 | Curriculum Vitae |
| 119. | Levy 05 | Medical Examiner Reports |
| 120. | Levy 06 | Expert Report |
| 121. | Levy 07 | CVR Transcripts |
| 122. | Levy 08 | Levy correspondence to Sommer |
| 123. | Maddox 101 | Expert Report |
| 124. | Maddox 103 | Managing Maintenance Error: A Practical Guide |
| 125. | Maddox 107 | Chart of Appearances at Plane Inspection |
| 126. | Maddox 108 | Index of Documents Reviewed by Experts |
| 127. | Reade 01 | Notice of Deposition |
| 128. | Reade 02 | Curriculum Vitae |
| 129. | Reade 03 | Expert Report |
| 130. | Reade 04 | Expert Report |
| 131. | Reade 11 | Medical Records |
| 132. | Reade 12 | Medical Records |
| 133. | Reade 14 | Expert Report |
| 134. | Reade 15 | Expert Report |
| 135. | Schouten 02 | Expert Report |
| 136. | Schouten 03 | Expert Report |
| 137. | Schouten 04 | Expert Report |
| 138. | Schouten 05 | Expert Report |
| 139. | Schouten 06 | Articles, Tables, References |
| 140. | Schouten 07 | Personal Documents |
| 141. | Schouten 08 | Curriculum Vitae |
| 142. | Schouten 09 | Economic Snapshots |
| 143. | Sommer 109 | Colgan Air Beech 1900 Company Flight Manual |
| 144. | Sommer 110 | Expert Report |
| 145. | Sommer 113 | Radar and Flight Path Analysis |
| 146. | Sommer 117 | Colgan Air SDRs |
| 147. | Sommer 118 | AERS Colgan Air Trim System |
| 148. | Sommer 119 | FAA - Civil Aviation Registry |
| 149. | Sommer 120 | Colgan Air Trim Photos |
| 150. | Sommer 121 | NTSB Radar Data |
| 151. | Sommer 122 | NTSB FDR Data |
| 152. | Sommer 126 | Deposition Notebook |
| 153. | Sommer 127 | Takeoff Training Excerpt |
| 154. | Sommer 128 | CVR Transcripts |
| 155. | Sommer 130 | Similar Accident/Incident File |
| 156. | Sommer 131 | FAA Radar Data |
| 157. | Produced to | Damage Binder - including personal docs, pictures, demand letter |

| | Raytheon | |
|---|---|---|
| 158. | Produced to Raytheon | CVR Channel 1 CD & Typed Transcript |
| 159. | Produced to Raytheon | CVR Channel 2 CD & Typed Transcript |
| 160. | Produced to Raytheon | CVR Channel 3 CD & Typed Transcript |
| 161. | Produced to Raytheon | CVR Channel 4 CD & Typed Transcript |
| 162. | Produced to Raytheon | Wreckage Inspection Photos & Video |
| 163. | Produced to Raytheon | Damage Binder - Dean |
| 164. | Raytheon Ex. 69 | RAC correspondence with NTSB |
| 165. | Raytheon Ex. 88 | Richard J. Nelson expert report |
| 166. | Raytheon Ex. 89 | Dwight Law expert report |
| 167. | Raytheon Ex. 92 | FOPP-Colgan Air Flight Operations Policies and Procedures Manual |
| 168. | Raytheon Ex. 96 | Colgan's Beech 1900 Flight Manual |
| 169. | Raytheon Ex. 103 | Dean Flying time |
| 170. | Raytheon Ex. 104 | Knabe Flying time |
| 171. | Colgan's Ex. 68 | Lease of UE-40 |
| 172. | Colgan's Ex. 69 | Lease of UE-40 |
| 173. | Colgan's Ex. 72 | Lease of UE-40 |
| 174. | Colgan's Ex. 79 | RAC Tech Pub Data Route and Approval Form |
| 175. | Colgan's Ex. 82 | REPS Airliner R9 - May 2003 |
| 176. | Colgan's Ex. 84 | RAC AMM (Airliner Maintenance Manual) |
| 177. | Colgan's Ex. 86 | RAC AMM (Airliner Maintenance Manual) |
| 178. | Colgan's Ex. 87 | RAC PCR (Publication Change Request) |
| 179. | Colgan's Ex. 88 | REPS Airliner R9 - May 2003 |
| 180. | Colgan's Ex. 90 | RAC Correspondence with Colgan re: Actuators |
| 181. | Colgan's Ex. 141 | Audit - DOD Commercial Airlift Div. |
| 182. | Colgan's Ex. 144 | REPS Airliner R9 - May 2003 |
| 183. | Colgan's Ex. 145 | RAC Beech 1900D AMM Manual |
| 184. | Colgan's Ex. 146 | RAC Tech Pub Desktop Procedures Style Guide |
| 185. | Colgan's Ex. 148 | Colgan Air Flight Times Report for: |
| 186. | Colgan's Ex. 149 | Colgan Air Flight Times Report for: |
| 187. | Colgan's Ex. 151 | NTSB Docket for N240CJ incident |
| 188. | Colgan's Ex. 155 | Colgan Air Flight Operations Policies and Procedures Manual |
| 189. | Colgan's Ex. 156 | Colgan Air Beech 1900 Company Flight Manual |
| 190. | Colgan's Ex. 157 | NTSB Safety Recommendation re: Charlotte Ax |
| 191. | Colgan's Ex. 161 | Ramey's Investigative file |
| 192. | Colgan's Ex. 162 | AC - Advisory Circular |
| 193. | Colgan's Ex. 163 | Raytheon Website |
| 194. | Colgan's Ex. 164 | NTSB Factual Report Aviation |
| 195. | Colgan's Ex. 165 | NTSB Aircraft Accident Report - Charlotte Ax |
| 196. | Colgan's Ex. 166 | Colgan Air Trim System - Video and Photos |
| 197. | AC - Advisory Circular | AC 21.101-1 dated 4.28.03 re: Establishing the Cerification Basis of Changed Aeronautical Products |
| 198. | AC - Advisory Circular | AC 20-77 dated 22 Mar 72 re: Use of Manufacturer's Maintenance Manuals |

| 199. | 14 CFR 121 | § 121.361 Applicability; 121.363 Responsibility for A/W, 121.365, Maintenance, preventative maintenance, and alteration organization; 121.367 Maintenance, preventative maintenance, and alteration programs |
| 200. | FAA Document | DOT/FAA/AR-01/43 - Human Factors Survey of Aviation Technical Manuals Phase 1: Manual Development Procedures, August 2001 Interim Report |
| 201. | FAA Document | DOT/FAA/AR-02/34 - Survey of Aviation Technical Manuals Phase 2 Report: User Evaluation of Maintenance Documents, May 2002, Interim Report |
| 202. | FAA Document | DOT/FAA/AR-02/123 Survey of Aviation Maintenance Technical Manuals Phase 3 Report: Final Report and Recommendations, December 2002, Final Report |
| 203. | AC - Advisory Circular | AC No. 33.4-1; Subject: Instructions for Continued A/W |
| 204. | SDR - Service Difficulty Report | Unique Control # GLBA2002108 |
| 205. | SDR - Service Difficulty Report | Unique Control # 042514 |
| 206. | SDR - Service Difficulty Report | Unique Control # 0802205B |
| 207. | SDR - Service Difficulty Report | Unique Control # 2001F00473 |
| 208. | SDR - Service Difficulty Report | Unique Control # C2XA00CL015 |
| 209. | SDR - Service Difficulty Report | Unique Control # 047254 |
| 210. | AD - Airworthiness Directive | AD: 85-21-07 R1 |
| 211. | AD - Airworthiness Directive | AD: 99-09-15 |
| 212. | AD - Airworthiness Directive | AD: 99-16-12 |
| 213. | FAA Document | Operator's Manual - Human Factors in Aviation Maintenance, last updated 10.06.05 |
| 214. | SEC Documents | Press Release and SEC Consent Order |
| 215. | SEC Documents | 8K-2001 |
| 216. | NTSB Factual Report | Williston, ND - January 12, 1995 |
| 217. | NTSB Factual Report | Rochester, NY - June 3, 2000 |
| 218. | NTSB Factual Report | Albany, NY - October 16, 2003 |
| 219. | AD - Airworthiness Directive | AD 2003-03-18 |
| 220. | Raytheon Experts | Nelson - expert advertising info on Airline Capital Associates, Inc. |
| 221. | 14 CFR 43 | § 43.13 - Performance Rules General |
| 222. | 14 CFR 43 | § 43.16 - A/W limitations |
| 223. | Raytheon Experts | Dreikorn - expert advertising from IPL Group |
| 224. | Raytheon Experts | Dreikorn - expert advertising from Expert Witness.com |
| 225. | 14 CFR 23 | § 23.1529 - Instructions for Continued A/W |
| 226. | 14 CFR 43 | § 43.12 - Maintenance Records: Falsification, reproduction, or alteration |

| 227. | Great Lakes Aviation | Section 18 - Scheduling |
|------|---------------------|-------------------------|
| 228. | Airlines | Duty Aloft Limitations |
| 229. | Media - Raytheon Company | PowerPoint Slides for 12.21.06 Meeting with Shareholders on Sale of Aircraft |
| 230. | | Colgan Air Employee Files |
| 231. | C00222 | REPS Airliner R9 - May 2003 |
| 232. | CAIR00005036-5039 | NTSB Updates on Ax Investigation |
| 233. | CAIR00005379-5382 | Colgan Correspondence with NTSB |
| 234. | CAIR00005384 | NTSB Airworthiness Group Chairman's Field Notes |
| 235. | RAC0001376-1412 | Desktop Manual for Commercial Maintenance Manuals |
| 236. | RAC0001305-1337 | Correspondence with the FAA |
| 237. | RAC0001338-1339 | Technical Publications: Data Route and Approval 12.18.00 |
| 238. | RAC0001-162 | Raytheon Initial Disclosures Tab 1 |
| 239. | RAC000191-531 | Raytheon Initial Disclosure Tab 7 |
| 240. | RAC0001136-1145 | RAC's Policies & procedures for issuance of service info docs for delivered products - effective date 2-22-01 |
| 241. | RAC0001150-1151 | Part 21 Certification Procedures for Products and Parts |
| 242. | RAC0001152-1172 | RAC's Records Mgmt Instructions Manual #0026 |
| 243. | RAC0001173 | Technical Publication - Data Route and Approval 9.12.03 |
| 244. | RAC0001174 | Technical Publication - Data Route and Approval 10.21.03 |
| 245. | RAC0001175-1195 | C234 Elevator Trim Tab Cable Installation - Safety Communiqués |
| 246. | RAC0001196-1200 | Raytheon Organizational Charts |
| 247. | RAC0001292-1297, 1300-1302 | Telephone Contact Report 7.19.2005 / Other Correspondence |
| 248. | RAC0001338-1339 | RFP 37 - Technical Publications: Data Route and Approval 12.18.00 |
| 249. | RAC0001340-1375 | CommutAir Service Valve Issue - 06 June 2000 and other letters |
| 250. | RAC0001443 | December 10, 2004 - Meeting Minutes on Model 1900D Trim System |
| 251. | RAC200036-200037 | Temp Revisions and SC |
| 252. | RAC200165 | Temp Revisions and SC |
| 253. | RAC202378-85 | AD - Airworthiness Directive |
| 254. | RAC202386-92 | AD - Airworthiness Directive |
| 255. | RAC202393-401 | AD - Airworthiness Directive |
| 256. | RAC202402-03 | RAC Tech Pub Data Route and Approval Form |
| 257. | RAC202404 | Cover Sheet for Ax Investigation - 6.03.00 Rochester, NY |
| 258. | RAC202435-36 | NTSB Report |
| 259. | RAC202437-42 | NTSB Report |
| 260. | RAC202851 | Chart of 5 listed incidents/accidents |
| 261. | RAC206731-34 | RAC Communication with FAA |
| 262. | RAC206735-36 | RAC Communication with FAA |
| 263. | RAC206737 | RAC Communication with FAA |
| 264. | RAC206738-45 | RAC Communication with NTSB |
| 265. | RAC206746-48 | RAC Communication with FAA |

## Party May Offer the Following Documents

| Docid | Doc Title | Summary |
|-------|-----------|---------|
| Barrett (VA) 56 | NTSB A/W Group Chairman's Field Notes Dated 10.15.03 | |
| Barrett (VA) 57 | NTSB A/W Group Chairman's Field Notes Dated 09.05.03 | Section from IPC relating to Elevator Trim Tab Actuator - REPS R9, May 2003 |

| | | |
|---|---|---|
| Barrett (VA) 58 | NTSB A/W Group Chairman's Field Notes Dated 08.03.03 | |
| Ramey (VA) 100 | Raytheon Aerospace/Vertex Aerospace Memorandum to NTSB; Dated 08.18.03 - Submission to NTSB re: Charlotte accident | |
| Ramey (VA) 101 | Ramey's Investigation Notes; For UE-40 accident - compilation | Handwritten Notes |
| Ramey (VA) 103 | AD - Airworthiness Directive Proposal Worksheet; Re: AMM Ch.27-30-04, Figure 201 | |
| Ramey (VA) 104 | RAC Beech 1900D Airliner; Draft - A25, Jan 26/01 Ch. 27-30-04, page 204, Figure 201 | |
| Ramey (VA) 107 | RAC Beech 1900D Airliner; Draft - A25, Jan 26/01 Ch. 27-30-04, page 204, Figure 201 - includes word choices on 2nd page | For -6, -9, -3, and -7 |
| Ramey (VA) 109 | RAC Correspondence to NTSB (Gretz); Draft of 05.06.04 submission to NTSB on accident (2 draft versions) | |
| Ramey (VA) 112 | Chronology of Contact between Colgan and RAC during period August 23-26, 2003 | |
| Ramey (VA) 113 | Ramey's Investigation Notes | |
| Ramey (VA) 120 | RAC Internal Communication | |
| Ramey (VA) 121 | RAPID - Inventory Lists for trim actuators | Pricing date = 08.25.03 - screen prints for -9 |
| Ramey (VA) 122 | RAPID - Inventory Lists for trim actuators | |
| Ramey (VA) 124 | RAC Internal Communication | Email dated 09.02.03 re: elevator trim system |
| Ramey (VA) 125 | DRAFT re: RAC's response to Colgan Air's submission to the NTSB | |
| Ramey (VA) 126 | DRAFT re: RAC's response to Colgan Air's submission to the NTSB | DRAFT - re: RAC submission to NTSB |
| Ramey (VA) 127 | DRAFT re: RAC's response to Colgan Air's submission to the NTSB | |
| Ramey (VA) 128 | NTSB Factual Report re: UE - 40 (DRAFT) | |
| Ramey (VA) 131 | Colgan Air Fuel Master Log | |

| | | |
|---|---|---|
| Leonelli (VA) 4 | Raytheon Expert Law - Expert Report | |
| Leonelli (VA) 5 | Raytheon Expert Nelson's Report | |
| Irvin (VA) 3 | Expert Report dated 06.27.05 | |
| Crowe 75 | RAC PCR (Publication Change Request) | Multiple PCRs see physical file |
| Crowe 76 | RAC PCR (Publication Change Request) | Multiple PCRs see physical file |
| Crowe 78 | NTSB Brief of Accident | |
| Crowe 79 | NTSB Brief of Accident | Raytheon Aircraft Company |
| Root 56 | RAC Internal Communication | |
| Root 57 | RAC correspondence with FAA | Raytheon Airline Aviation Services LLC |
| Root 58 | RAC Correspondence with NTSB | Raytheon Aircraft Holdings, Inc. |
| Root 59 | RAC Correspondence with NTSB | Raytheon Aircraft Credit Corporation |
| Scheidt 87 | KS Online Business Entity Search | RAPID, LLC |
| Scheidt 88 | KS Online Business Entity Search | Raytheon Aircraft Services, Inc. |
| Scheidt 89 | Commonwealth of Massachusetts - Secretary of Commonwealth Filing, Westlaw Search: Business Registrations | Raytheon Company, Raytheon Aircraft Company, Raytheon Aircraft Credit Corporation, Raytheon Aircraft Holdings, Inc. |
| Scheidt 90 | KS Online Business Entity Search | Search String – Raytheon |
| Vallerand 403 | 14 CFR Part 121 | |

| Docid | Doc Title | Summary |
|---|---|---|

| Feith 111 | NTSB Group Chairman's Factual Report | Dated 12.29.03 |
|---|---|---|
| Goglia 09 | NTSB docket report dated 06.23.06 - Yarmouth, Massachusetts 8.26.03, Accident No. NYC03MA183 | |
| Goglia 10 | NTSB Brief of Accident | |
| Levy 10 | Typewritten Notes | Telephone Interview notes - Weiler |
| Levy 11 | Typewritten Notes | Telephone Interview notes - Dean |
| Levy 12 | Time card | Handwritten by Dr. Levy |
| Maddox 104 | Bunis correspondence with Maddox | Letter dated 04.10.06 - Re: serving as expert |
| Maddox 106 | Handwritten Notes | Re: Don Havnen |
| Reade 05 | Handwritten Notes | Re: Craig Knabe |
| Reade 06 | Handwritten Notes | Re: Bob Dean |
| Reade 07 | Handwritten Notes | Re: Knabe |
| Reade 08 | Medical Records | From Dr. Chang for Alice Knabe |
| Reade 09 | Handwritten Notes | Re: Yisel, Brittany, Bob, |
| Reade 10 | Psychotherapy Notes | From The Warm Place for Brittany and Yisel |
| Reade 13 | Articles & Handwritten Notes | Re: Grief Disorders produced by Dr. Reade |
| Schouten 01 | Notice of Deposition | |
| Sommer 111 | FAA communication with Sommer | Letter dated 05.24.91 Re: Substitution Order of Suspension |
| Sommer 112 | Kluk communication with Tarozzi | Memorandum of Interview Re: Article he wrote referred to ferry permit |
| Sommer 115 | Correspondence File | Folder labeled: "Colgan Air Correspondence" |
| Sommer 116 | Colgan Air Footnote Documentation and Supplementary Material | Notebook produced by Sommer |
| Sommer 125 | Information for Expert Witnesses | CD - dated 03.01.06 provided by MR |
| Sommer 129 | Notes File | Produced by Sommer - includes handwritten notes |
| Sommer 132 | Photographs | Black notebook of Colgan exemplar photographs dated 6/30/06, and the Wichita photographs dated 6/12/06 |
| Sommer 133 | FAA Airframe & Power plant Mechanics: Airframe Handbook | |
| Sommer 134 | NTSB Safety Recommendation | A-04-4 through -24 |

| Docid | Summary | |
|---|---|---|
| Produced to Raytheon | Letter dated 02.03.06 MS to MJ | |
| Produced to Raytheon | Order Granting Letters of Independent Administration and Declaring Heirship | |
| Produced to Raytheon | Medical & Pilot Certificates | |
| Produced to Raytheon | Final Earnings Statement | |
| Produced to Raytheon | Scott Knabe Medical Records | |
| Produced to Raytheon | | |
| Produced to Raytheon | Photos and Video provided by Mike Maddox | |

| Batesrng | Doc Title | Summary |
|---|---|---|
| | Supplemental Response to ROGS | Letter dated 01.23.06 MS to MJ |
| | Supplemental Response to RFP | Employment file - Steven Dean |
| | Supplemental Response to RFP | Proof of Loss Claim Paperwork |
| | Supplemental Response to RFP | Steven Dean's Flight Records |

|  | Supplemental Response to RFP | Payroll Master Control Statement for Steven Dean |
|---|---|---|
|  | Supplemental Response to RFP | Steven Dean's 2003 W-2 |
|  | Supplemental Response to RFP | Colgan 2003 Wage and Tax Register for Steven Dean |
|  | Supplemental Response to RFP | Radisson Receipts for Steven Dean |
|  | Verification Page |  |
| DEANLOG0000 0001- DEANLOG0000 0152 | Pilot Log Book | Steven Dean - 08.99 through 08.03 |
|  | Supplemental Response to ROGS | Letter dated 03.29.06 MS to MJ |
|  | Verification Page |  |
| Dean 06 | Colgan Air Employee Benefits Package |  |
| Dean 07 | Colgan Benefits |  |
| Dean 08 | Social Security Records |  |
| Dean 09 | IRS Form W-2 |  |
| Dean 10 | W-2 & Tax Return |  |
| Dean 11 | W-2 & Tax Return |  |
| Dean 12 | IRS Form W-2 |  |
| Dean 13 | W-2 & Tax Return |  |
| Weiler 22 | A& P Certificate |  |
| Weiler 23 | Medical Certificates |  |
| Weiler 24 | Medical Certificate |  |
| Weiler 31 | Final Earnings Statements |  |
| Weiler 32 | Social Security Records |  |
| Weiler 33 | W-2 & Tax Return |  |
| Weiler 34 | Tax Form K-1 |  |
| Weiler 35 | Tax Form K-1 |  |
| Weiler 39 | W-2 & Tax Return |  |
| Weiler 40 | W-2 & Tax Return |  |
| Weiler 41 | W-2 & Tax Return |  |
| Weiler 42 | Benefits Documentation |  |
|  | Supplemental Response to ROGS |  |
|  | Funeral Home Expenses |  |
| DeanB0001- DeanB0033 | Medical Records |  |
| DeanY0001- DeanY0141 | Medical Records |  |
| Produced to Raytheon | Re: Alice Knabe |  |
| Dean 01 | Plaintiff Yisel Dean's Reply to First Set of Interrogatories from Raytheon Defendants |  |
| Dean 05 | Colgan Air Pay Scale |  |
| Dean 14 | Funeral Expenses |  |
| Dean 15 | Colgan correspondence to Yisel Dean |  |
| Dean 16 | Workers' Compensation Notes |  |
| Dean 17 | Insurer's Notification of Payment - Form 103 |  |
| Dean 18 | Reliance Standard correspondence to Yisel Dean |  |
| Dean 19 | Colgan Air correspondence to Brittany |  |

|  | Dean |  |
| --- | --- | --- |
| Weiler 20 | Raytheon Defendants Interrogatories to Plaintiff Lisa Weiler |  |
| Weiler 21 | Plaintiff Lisa Weiler's Reply to First Set of Interrogatories from Raytheon Defendants |  |
| Weiler 25 | Medical Records |  |
| Weiler 26 | Flight Safety Training |  |
| Weiler 27 | Colgan Air Pay Scale |  |
| Weiler 28 | Memo to Scott Knabe from Colgan Air |  |
| Weiler 29 | Scott Knabe's resume |  |
| Weiler 30 | COBRA benefits information |  |
| Weiler 36 | Funeral Expenses |  |
| Weiler 37 | Colgan correspondence to Craig Knabe |  |
| Weiler 38 | Memo Re: Workers' Compensation Benefits |  |
| Produced to Raytheon | Employment file - Scott Knabe |  |
| Produced to Raytheon | Scott Knabe - 07.99 through 03.03 |  |

| Docid | Doc Title | Summary |
| --- | --- | --- |
| Raytheon Ex. 8 | Lease of UE-40 | Jenkins Memo - Ex. 71 to Barth depo 1/3/03 |
| Raytheon Ex. 10 | Lease of UE-40 | REPS with limited warranty |
| Raytheon Ex. 11 | REPS Airliner R9 - May 2003 | REPS 1900D Maintenance Manual 129-59000 Version 9 CD |
| Raytheon Ex. 12 | RAC AMM | Printed version |
| Raytheon Ex. 15 | RAC AMM | Revision A29, 7/26/03, page 201 Sect. 27-30-09 |
| Raytheon Ex. 16 | RAC AMM | Revision A31, 7/25/03, page 201 Sect. 27-30-09 |
| Raytheon Ex. 23 | RAC Telephone contact report | 7/9/2003 |
| Raytheon Ex. 25 | Colgan and RAC Communication | Chronology of contact 9/23-26/2003 |
| Raytheon Ex. 27 | NTSB Factual Report Aviation | (same as RAC000204-218); also Colgan Ex. 164 |
| Raytheon Ex. 40 | NTSB Airworthiness Group Chairman Factual Report |  |
| Raytheon Ex. 41 | NTSB Airworthiness Group Chairman Factual Report | No. MT 204-205--waiting for production |
| Raytheon Ex. 42 | NTSB Performance Group Chairman Study Report | RII and Airworthiness courses--numbers MT 401,402,403,404--waiting for production |
| Raytheon Ex. 43 | NTSB Summary of maintenance manual diagrams | MT 101-waiting for production |
| Raytheon Ex. 48 | NTSB Airworthiness Group Chairman's Field Notes | Robert Ramey CD |
| Raytheon Ex. 50 | NTSB Aircraft Maintenance and Records Group factual Report | printed copies of Robert Ramey photos |
| Raytheon Ex. 35 | NTSB FDR data |  |
| Raytheon Ex. 39 | NTSB CVR Chairman Group Study |  |
| Raytheon Ex. 100 | Factual aircraft Accident Investigation Report. |  |
| Raytheon Ex. 101 | Colgan Air's internal post-accident investigation file. |  |

| | | |
|---|---|---|
| Raytheon Ex. 143 | Colgan Air Maintenance Work Order | # 09630 - l/h elevator trab failed freeplay check (08.24.03); |
| Raytheon Ex. 151 | NTSB Group Chairman's Factual Report dated 12.29.03 | |
| Raytheon Ex. 162 | any witness statement or exhibits to a witness statement in this matter | |
| Raytheon Ex. 164 | FOPP-Colgan's Flight Operations Policies and Procedures Manual | Provisional exhibit |
| Raytheon Ex. 165 | Colgan Air Beech 1900 Company Flight Manual | Provisional exhibit |

| Docid | Doc Title | Summary |
|---|---|---|
| Colgan's Ex. 73 | RAC Tech Pub Data Route and Approval Form | Form that would have been attached to a revision to the manual re: elevator trim tab cable installation |
| Colgan's Ex. 75 | RAC Policies and Procedures - General | Subject: Issuance of Service Information Documents for Delivered Products |
| Colgan's Ex. 76 | Re: RAC Safety Communiqué | E-mail to Madella Paquette from Kimberly Ernzen dated 9.14.03 re: Safety Communiqué No. 234 |
| Colgan's Ex. 91 | RAC Correspondence to NTSB (Magladry) | |
| Colgan's Ex. 92 | RAC Correspondence to NTSB (Busto) | Domestic Codeshare Audit dated 3-10/12-03 |
| Colgan's Ex. 93 | RAC Correspondence to NTSB (Gretz) | Colgan's Response to US Airways for March 2003 audit |
| Colgan's Ex. 94 | RAC Correspondence to NTSB (Gretz) | Sworn statement in Proof of Loss |
| Colgan's Ex. 97 | RAC Correspondence to NTSB (Gretz) | Ch 3, Vol X111, 15 Mar 03 |
| Colgan's Ex. 158 | Colgan Air Purchase Order | No. 18945 - Dated 04.02.03 - Subscription Order for Manuals |
| Colgan's Ex. 159 | RAC Invoice | No. 91719001Subscription Renewal - dated 04.11.03 |
| Colgan's Ex. 160 | Colgan Air Purchase Order | No. 8690; 1900C/D REPS CD;mdated 05.04.01 |
| Colgan's Ex. 167 | NTSB System Group Field Notes Dated 7.29-31.03 - Charlotte Ax | |
| Colgan's Ex. 168 | Irvin Expert Report | |
| Colgan's Ex. 169 | Leonelli Expert Report | |
| Colgan's Ex. 170 | Michaels Expert Report | |

| Docid | Doc Title |
|---|---|
| Demonstrative Evidence 01 | Animation |
| Demonstrative Evidence 02 | Aircraft model |
| Demonstrative Evidence 03 | Beech 1900D Elevator Trim system operational exemplar |
| Demonstrative Evidence 04 | Beech 1900D Elevator trim drum display board |
| Demonstrative Evidence 05 | CVR Recording |
| Demonstrative Evidence 06 | FDR Recording |

| Doc Title | Summary |
|---|---|
| Newspaper Articles | Pub: Aviation Maintenance; Date: 05.01.06; Headline: Aircraft Flight Control Cable Systems - Maintenance Work with Zero Tolerance for Error |
| Prior Incidents / Accidents | Date: 08.02.04; Location: Perth, Aero.WA; Type: Fairchild Industries Inc. Metro 23; |
| Newspaper Articles | Pub: Air Safety Week; Date: 03.01.04; Headline: Poor Maintenance Cited as Primary Cause of Air Midwest Crash |
| Raytheon Website | Service/Support On-line Chats dated 06.24.03 |

| | |
|---|---|
| AD - Airworthiness Directive | AD 87-04-24 |
| AD - Airworthiness Directive | AD 95-02-17 |
| NTSB Factual Report | Miami, FL - September 16, 2000 |
| RAC Safety Communiqué | No. 266 - Rudder Trim Tab Forward Cable Installation |
| Raytheon Website | Technical Publications - Recently Mailed Pubs as of 1.11.06 |
| Raytheon Website | Technical Publications - Recently Mailed Pubs as of 12.21.05 |
| Raytheon Website | RAC Technical Publications - Recently Mailed Publications as of 12.05.05 |
| Raytheon Website | Beech Service Bulletin Master Index dated December 31, 2005 |
| Newspaper Articles | Pub: Commercial Aviation Today; Date: 10.02.03; Headline: Beech 1900 Manual May Need Correction |
| Newspaper Articles | Pub: Aero-net News; Dated: 12.22.05; Headline: Error Found in Beech 1900 Manual Rudder Trim Cable Installation Diagram Reversed |
| Newspaper Articles | Pub: AIN Online; Dated: December 2003; Headline: Pitch-control failures dog Beech 1900 safety record |
| Newspaper Articles | Pub: Cape Cod Times; Dated 12.19.05; Headline: Error found in plane manual |
| Newspaper Articles | Pub: AIN Online News Alert; Date: 12.20.05; Hedaine: Raytheon Issues 1900D Maintenance Alerts |
| NTSB Brief of Accident | Chicago, IL - February 10, 2001 |
| 14 CFR 147 | Aviation Maintenance Technician Schools |
| 14 CFR 147 | Appendix A - Curriculum Requirements |
| 14 CFR 147 | Appendix C - Airframe Curriculum Subjects |
| SEC Documents | 10K - 1996 |
| SEC Documents | 10K - 1997 |
| SEC Documents | 10K - 1998 |
| SEC Documents | 10K - 1999 |
| SEC Documents | 10K - 2000 |
| SEC Documents | 10K - 2001 |
| SEC Documents | 10K - 2002 |
| SEC Documents | 10K - 2003 |
| SEC Documents | 10K - 2004 |
| SEC Documents | 10K - 2005 |
| Great Lakes Aviation | Wikipedia Search |
| Committee on Transportation and Infrastructure | 06.05.97 - Transcript - Grounding of Great Lakes Aviation |
| Newspaper Articles | Pub: Plane & Pilot Magazine; Date: January 2005; Headline: NTSB Debriefer: Trim Trouble |
| Media - Raytheon Company | PR News Wire: Raytheon Agrees to Sell RAC to GS Capital Partners and Onex Partners for $3.3 Billion |
| Books | Swanson's "un" Written Rules of Management |
| Books | The Unwritten Laws of Engineering |
| Raytheon - Miscellaneous | Visitor's Pass |
| Raytheon Brochures | Flight Options Brochure |
| Newspaper Articles | Pub: USA Today; Date: 04.25.06; Headline: Raytheon chief says he didn't plagarize |
| Raytheon - Miscellaneous | The Beechcrafter and Hawker News - March 31, 2006 |
| Raytheon - Miscellaneous | Beechcraft and Hawker Order Form - www.hangarstore.com |
| Newspaper Articles | Pub: USA Today; Date 05.03.06; Headline: Raytheon quits distributing booklet |
| Raytheon - Brochures | Beechcraft/Hawker Brochure - "Support you Can Count on" |
| Raytheon - Brochures | RAC FACTS: Factory Aircraft Comprehensive Tracking System |
| Raytheon - Miscellaneous | Flight Options Altitude - Fall 2005 Volume 1, Issue 4 |
| Books | Aviation Industry Quality Systems: ISO 9000 and the Federal Aviation Regulations; Author: Michael Dreikorn |
| Books | The Synergy of One: Creating High-Performing Sustainable Organizations Through |

| | Performance Leadership; Author: Michael J. Dreikorn |
|---|---|
| Newspaper Articles | Pub: Aviation Week & Space Technology; Headline: Raytheon Aircraft, Still Troubled, Showing Signs of Turnaround |
| Raytheon - Miscellaneous | Hoover's In - depth Company Records - Raytheon Company - Dated 01.04.06 |
| Corporate Records & Business Registration | Great Lakes Aviation |
| SEC Documents | Great Lakes Aviation - Exhibit 99.1 - Press Release dated 01.11.00 - GLA Announces New $20M Revolving Credit Line |
| SEC Documents | Great Lakes Aviation - 10Q - ended 3.31.00 |
| SEC Documents | Great Lakes Aviation - DEF 14A - filed 08.01.1997 |
| SEC Documents | Great Lakes Aviation - 10K for 1997 |

| Batesrng | Doc Title | Summary |
|---|---|---|
| | AERS Colgan Air Trim System | Video of cockpit |
| DSC05124-5338 | AERS Colgan Air Trim System | Photos |
| | Colgan Air Employee Files | Dean(C03344) |
| | Colgan Air Employee Files | Colgan Air Proof of Loss Paperwork - Dean |
| | Colgan Air Employee Files | Colgan Air Flight Records - Dean |
| | Colgan Air Employee Files | Payroll Master Control Statement - Dean |
| | Colgan Air Employee Files | Payroll Register - Dean |
| | Colgan Air Employee Files | W-2 (2003) - Steven Dean |
| | Colgan Air Employee Files | Wage and Tax Register - Dean |
| | Colgan Air Flight Crewmember Policy Handbook | |
| | FDR Download for UE-40 | Incorrect - Dated 12.20.02 - Copy - wrong aircraft (requested another one) |
| | FDR Download for UE-40 | Incorrect - Copy - wrong aircraft (requested another one) |
| CAIR00000001-1019 | Colgan Beech 1900 Company Flight Manual | |
| CAIR00001020 | Blank Page | 4-33 (blank page with same handwritten) |
| CAIR00001021-1477 | Colgan Flight Operations Policies and Procedures Manual | |
| CAIR00001478 | Blank | |
| CAIR00001491 | Blank page | except for a "2" on right center |
| CAIR00001492-96 | Lease of UE-40 | 03.15.02 letter - operating lease proposal |
| CAIR00001497-1506 | Lease of UE-40 | 03.15.02 letter - financing proposal |
| CAIR00001507 | Lease of UE-40 | Used Airliner Airplane Warranty Effective 1999 and after |
| CAIR00001539-1612 | Lease of UE-40 | Definitive Agreement dated 08.12.02 |
| CAIR00001614-1651 | Lease of UE-40 | 01.03.03 Interoffice Communication from Jenkins to Distribution re: Operating Lease Agreement |
| CAIR00001654-1655 | Lease of UE-40 | Side Letter Agreement dated 01.09.03 |
| CAIR00001657 | Lease of UE-40 | Used Airliner Airplane Warranty Effective 1999 and after |
| CAIR00001668-1675 | RAC AMM (Airliner Maintenance Manual) | Ch. 27-30-04 (A-25 Jan 26/01), -05 (Oct 16/91), -09 (A31 07.25.03) |

| | | |
|---|---|---|
| CAIR00001677-1685 | Deposition Transcript | Colgan Expert Irvin (VA) p. 1, 68, 69, 70, 84, 85, 113, 114, 115 |
| CAIR00001687-1692 | Deposition Transcript | Raytheon Expert Law (VA) p. 1, 82, 139, 152, 163, 180 |
| CAIR00001694-1716 | Deposition Transcript | Colgan Employee - Kinan (VA - 06.23.05) p. 1, 86-95, 99-102, 115-116, 120-125 |
| CAIR00001718-1734 | Deposition Transcript | Colgan Employee - Servis (VA - 06.23.05) p. 108-119, 131, 139-141 |
| CAIR00001736-1743 | Deposition Transcript | Colgan Employee - Vallejo (VA - 06.24.05) p. 1, 70, 77-82 |
| CAIR00001745-1750 | Deposition Transcript | Colgan Expert - Leonelli (VA - 09.09.05) p. 1, 52-56 |
| CAIR00001764-1766 | Deposition Transcript | Colgan Air Employee - Desmond (VA - 06.24.05) p. 1, 42-43 |
| CAIR00002014-2577 | Colgan Flight Operations Policies and Procedures Manual | |
| CAIR00002765-2774 | Champlain Enterprises | Overhaul and Replacement Log - N841CA |
| CAIR00002775-2776 | Phone Metrics | Colgan Air AT&T - dates 8.22.03-8.27.03 |
| CAIR00002777-2778 | Phone Metrics | Nextel - Acct name - Capital Aviation Instrument for Pat Colgan - dated 8.11.03-8.18.03 |
| CAIR00002779-2839 | Champlain Enterprises | Aircraft Maintenance Discrepancy Record for N841CA date 5/99 |
| CAIR00002908-2955 | Colgan Communication to NTSB/FAA File Memo | File Memo dated 8.28.03 re: Flight Logs for UE-40 and pre-crash maintenance |
| CAIR00003313-3316 | Deposition Transcript | NTSB Interview of Kinan p. 18, 14 |
| CAIR00003317-3322 | Colgan Air Aircraft Maintenance Records Review | |
| CAIR00003323-3334 | NTSB - Portions of Docket | Not sure which one this is from |
| CAIR00003335-3507 | NTSB - Maintenance Records Group Field Notes - Dated 08.29.03 | |
| CAIR00003598-3603 | Colgan Communication to NTSB/FAA File Memo | Cover pages for File Memos |
| CAIR00003604-3605 | Colgan Communication to NTSB/FAA File Memo | File Memo dated 8.28.03 re: UE-40 FAA registration card (10.10.00) |
| CAIR00003606-3608 | Colgan Communication to NTSB/FAA File Memo | File Memo dated 08.29.03 re: Used Beechcraft 1900D Airliner Operating Lease Agreement for UE-40 (only 2 pages) |
| CAIR00003609-3639 | Colgan Communication to NTSB/FAA File Memo | File Memo (no date) re: Champlain Enterprises - FAA major repair and alteration form, AD 2002-23-11 re: balance weight attachment screws coming loose; AD Compliance Record for UE-40 |
| CAIR00003714-3746 | Lease of UE-40 | Used Beechcraft 1900D Airliner Operating Lease Agreement dated 01.03.03 |
| CAIR00003747-3764 | Colgan Communication to NTSB/FAA File Memo | File Memo dated 08.28.03 re: Aircraft Flight Log & AD Compliance Record |

| | | |
|---|---|---|
| CAIR00003772-3773 | Colgan Communication to NTSB/FAA File Memo | File Memo dated 8.28.03 re: UE-40 FAA registration card (10.10.00) |
| CAIR00003774-3786 | Colgan Communication to NTSB/FAA File Memo | File Memo dated 09.03.03 Re: Flight Logbook Sheets |
| CAIR00004306-4320 | NTSB Aircraft Maintenance and Records Group Factual | |
| CAIR00004321-4351 | NTSB Aircraft Maintenance and Records Group Factual | 01.28.04 - written by Dennis Crider |
| CAIR00004352-4372 | NTSB Airworthiness Group Chairman's Notes | Dated 12.19.03 |
| CAIR00004373-4379 | NTSB Airworthiness Group Chairman's Notes | Dated 12.19.03 |
| CAIR00004380-4416 | NTSB Group Chairman's Factual Report of Investigation - CVR | Dated 12.19.03 |
| CAIR00004937-4953 | NTSB Aircraft Maintenance and Records Group Factual | Dated 03.16.04 (C02529-2545) |
| CAIR00004954-4971 | NTSB Colgan Air Flight 9446 Airplane Performance Study | Draft Dated 12.03.03 (C02546-2563) |
| CAIR00004972-4983 | NTSB Airworthiness Group Chairman's Field Notes | Dated 10.22.03 (C02564-2575) |
| CAIR00001985-4993 | NTSB Airworthiness Group Chairman's Field Notes | Dated 10.15.03 (C02576-2584) |
| CAIR00004994-5005 | NTSB Airworthiness Group Chairman's Field Notes | Dated 10.22.03 (C02585-2596) |
| CAIR00005007-5017 | Colgan Correspondence with RAC | Letter dated 09.29.03 to Havnen re: 27-30-04 (C02597-2607) |
| CAIR00005020-5025 | RAC Temp Revisions | TR 27-9 dated 9/12/03 (C02609-2614) |
| CAIR00005026-5027 | NTSB Advisory | Dated 11.21.03 re: update on NTSB Investigation into Recent Beech 1900D axs and incidents (C02615-2616) |
| CAIR00005028-5034 | NASA Aviation Safety Reporting System / FAA Incident/Accident Form | C02617-2623 |
| CAIR00005035 | Colgan Air Internal Communication | Dated 08.29.03 re: memo to employees about ax(C02624) |
| CAIR00005040 | Media Coverage of Crash | Appears to be from a DC paper re: improper maintenance |
| CAIR00005042-5044 | Media Coverage of Crash - Charlotte | Charlotte Observer dated 09.19.03 - Charlotte air crash inquiry examines manual (C02631-2633) |
| CAIR00005045 | Media Coverage of Crash | USA Today dated 10.02.03 - Plane Repair Manual may confuse |
| CAIR00005046-5053 | Colgan Correspondence with FAA | Re: under investigation b/c mechanics did not remove elevator (multiple) |
| CAIR00005054-5058 | NTSB Report of Aviation Accident | Emery Worldwide Airliners - Rancho Cordova, CA 02.16.00 |
| CAIR00005266-5276 | Colgan Air Communication with NTSB | Party Submission to the NTSB |
| CAIR00005278-5280 | Audit - DOD Commercial Airlift Division | On-site Survey - Letter to Mr. Colgan dated 12.18.03 |
| CAIR00005281-5315 | Audit - DOD Commercial Airlift Division | DOD Capability Survey of Colgan Air, dated 12/2003 |
| CAIR00005316- | Audit - US Airways | Domestic Code share Audit dated 3-10/12-03 |

| | | |
|---|---|---|
| 5327 | | |
| CAIR00005328-5366 | Colgan Employee File | Scott Knabe |
| CAIR00005367-5376 | Colgan Employee File | Steven Dean |
| CAIR00005377-5378 | Colgan Correspondence with NTSB | Employee backgrounds of Dean and Knabe |
| CAIR00005394 | RAC Safety Communiqué | No. 234 |
| CAIR00005395 | Colgan Correspondence with NTSB | Email chain - update on ax dated 09.03.03 |
| CAIR00005400-5404 | Colgan Correspondence with NTSB | Fax dated 01.13.04 re: Flight Operations Policy and Procedures Manual |
| CAIR00005405-5411 | Colgan Correspondence with NTSB | Re: Colgan Air Comments final a/w draft |
| CAIR00005412-5413 | Colgan Correspondence with NTSB | Re: maintenance activity night of crash |
| CAIR00005141-5418 | Colgan Correspondence with NTSB | Dated 10.07.03 re: Response to NTSB questions |
| CAIR00005419-5428 | Colgan Correspondence with NTSB | No date re: Colgan air's suggestions to draft factual report |
| CAIR00005429-5432 | Colgan Correspondence with NTSB | Re: maintenance activity night of crash |
| CAIR00005434-5436 | Colgan Correspondence with NTSB | Dated 01.09.04 re: comments and suggestions to Aircraft Maintenance Records Group Factual Report |
| CAIR00005437-5438 | Colgan Correspondence with NTSB | Dated 10.27.03 re: comments and suggestions in re: ax investigation |
| CAIR00005439-5440 | Colgan Correspondence with NTSB | Dated 10.23.03 re: comments and suggestions in re: ax investigation |
| CAIR00005516 | Colgan Communication with RAC | Email dated 08.25.03 re: request for actuator configuration change |
| CAIR00005517-5536 | Colgan Air 1900 Maintenance Program Manual | |
| CAIR00005539-5540 | Phone Metrics | Colgan Air AT&T - dates 8.22.03-8.27.03 |
| CAIR00005541-5544 | Phone Metrics | Nextel - Acct name - Capital Aviation Instrument for Pat Colgan - dated 8.11.03-8.18.03 |
| CAIR00005776-5884 | Colgan Air Maintenance Training Manual, Vol. XIII | (C03342 - Beginning page is also marked with this identifier) |
| CAIR00005885-5939 | Colgan Insurance Policy | American Home Assurance Company - Comprehensive Airliner Policy dated 10.25.02-10.25.03 (Lead page contains other bates # C03343) |
| CAIR00005940-41 | Colgan Air Flight Times Report | For Dean and Knabe (Also C03346-3347) |
| CAIR00005942-5944 | RAC Invoice - Publication Renewal | Dated 4.11.03 for 1900 Pubs (C03348-3349) |
| CAIR00005963-5964 | AERS Inspection Auth for a Beech C-90 | (C03775-3376) |

| Batesrng | Doc Title | Summary |
|---|---|---|
| RAC000532-538 | Correspondence with the NTSB | Letter From RAC To NTSB May 6 2004 Refer To 940-2004-05-133 |

| RAC000539-552 | | Party Submission of Colgan Air to the NTSB |
|---|---|---|
| RAC000553-579 | Correspondence with the NTSB | Letter From RAC To NTSB August 12 2004 Refer To 940-2004-07-191 |
| RAC000652-702 | Raytheon Initial Disclosure - Tab 13 | |
| RAC000703-721 | January 6, 2004 - Marshall Insurance Group, LTD. - Product Liability Policy | |
| RAC000722-724 | August 26, 2003; Hyannis, MA; 1900D Airlines, UE-40 | |
| RAC000732-738 | Purchase of REPS Manual - Receipts | |
| RAC000739-742 | Invoices / Elevator Trim Maintenance Practices | |
| RAC000743-744 | Temporary Revision | Temporary Revision No. 27-9 to the 1900D AMM |
| RAC000751-756 | Temporary Revision | Temporary Revision No. 27-10 to the 1900D AMM |
| RAC000757-758 | AMM | 92  757-763 Elevator Trim-Maintenance Practices |
| RAC000764-771 | Temporary Revision | Temporary Revision No. 27-12 to the 1900D AMM |
| RAC000772-869 | AMM | Elevator Control Rigging - Maintenance Practices |
| RAC000870-879 | AMM | Model 1900D AMM 5-20-07, November 30, 04 |
| RAC000880-883 | PCR | Publication to be Changed re: 5-20-07 |
| RAC000884-896 | PCR | Publication to be Changed re: 27-30-04/Organizational Charts |
| RAC000897-901 | RACS Response to Colgan's Request 18 | |
| RAC000909-954 | Correspondence with the NTSB | Beech Model 1900D, Serial Number UE-40, RAC's Submission to the NTSB |
| RAC000955-971 | RAC's response to Colgan's Request 20 | |
| RAC0001033-1040 | AD | Airworthiness Directive 2003-20-10 |
| RAC0001041-1042 | NTSB Report | NTSB Brief of Accident 8.31.2004 |
| RAC0001043-1053 | NTSB Report | NYC03MA183 - History of Flight |
| RAC0001069-1110 | Safety Recommendation A-04-4 through -24 | |
| RAC0001127-1135 | NTSB Report | Summary of data gathered from accident NYC03MA183 |
| RAC0001146-1149 | Delegation Option Authorization Procedures Manual - February 2004 | |
| RAC000728 | Telephone Contact Report 5.15.2005 | |
| RAC200219-200220 | Temp Revisions and SC | 4. 27-5 LOG OF TEMPORARY REVISIONS (27-5_trlog) |
| RAC200221-200223 | Temp Revisions and SC | 10. 27-9 LOG OF TEMPORARY REVISIONS (27-9_log_tr) |
| RAC200224 | Temp Revisions and SC | 5. SAFETY COMMUNIQUE 234 (AS 02-RAC000010) |
| RAC200225 | Temp Revisions and SC | 11. SAFETY COMMUNIQUE 234 RE: ELEVATOR TRIM CABLE INSTALLATION (sc234) |
| RAC200226-200230 | Temp Revisions and SC | 6. TEMPORARY REVISION 27 15 |
| RAC200235 | Temp Revisions and SC | 12. TEMPORARY REVISION 27-5 (tr27-5) |
| RAC200236-200239 | Temp Revisions and SC | 7. TEMPORARY REVISION 27-6 (tr27-6) |
| RAC200240 | Temp Revisions and SC | 13. TEMPORARY REVISION 27-9 (tr27-9) |
| RAC200231-200234 | Temp Revisions and SC | 8. TEMPORARY REVISION 27-10 (tr27-10) |

| RAC200241-200243 | Temp Revisions and SC | 14. TEMPORARY REVISION 27-5 TITLE PAGE (tr27_5_TitlePage) |
|---|---|---|
| RAC200244-200246 | Temp Revisions and SC | 9. TEMPORARY REVISION 27-9 TITLE PAGE (tr27_9_TitlePage) |
| RAC200043-200059 | Temp Revisions and SC | 28. FLIGHT CONTROLS- DESCRIPTION AND OPERATION  (27-00-00) |
| RAC200060-200064 | Temp Revisions and SC | 19. ELEVATOR TAB CABLES- MAINTENANCE PRACTICES: FIGURE 201 (27-30-04) |
| RAC200065-200067 | Temp Revisions and SC | 29. ELEVATOR TAB CONTROL RIGGING- MAINTENANCE PRACTICES (27-30-05) |
| RAC200068-200074 | Temp Revisions and SC | 20. ELEVATOR TAB CABLES- MAINTENANCE PRACTICES: FIGURE 201 (27-30-06) |
| RAC200075-200076 | Temp Revisions and SC | 30. ELEVATOR TRIM OPERATIONAL CHECK (27-30-09) |
| RAC200039-200040 | Temp Revisions and SC | 22.  PUBLICATIONS CHANGE REQUEST (2003pcr09-01) |
| RAC200041-200042 | Temp Revisions and SC | 32. PUBLICATIONS CHANGE REQUEST (2003Pcr09-02) |
| RAC200077-200148 | Temp Revisions and SC | 23. COLGAN 1900 FLIGHT MANUAL CHECKLISTS |
| RAC200161-200162 | Temp Revisions and SC | 24. PUBLICATIONS CHANGE REQUEST (PCR 2003-070 1900D27-30-09 electric trim) |
| RAC200163-200164 | Temp Revisions and SC | 34. POH PAGES 4-4, 4-5 |
| RAC200166-200180 | Temp Revisions and SC | 35. SERVICE BULLETIN 27-3032 (SB 27-3032) |
| RAC200181 | Temp Revisions and SC | 26. SERVICE DIFFICULTY REPORT 8.20.2002 (SDR 2002F009) |
| RAC200182 | Temp Revisions and SC | 36. SERVICE DIFFICULTY REPORT 5.20.1997 (SDR MASA9703) |
| RAC200183-200193 | Temp Revisions and SC | 27. SERVICE DIFFICULTY REPORTS 5.20.1997, 8.20.2002, 6.24.1996, 8.30.2001, 7.16.2002, 7.22.2002, 7.1.2003, 11.04.1997, 3.30.1998, 2.6.2000 (SDR's) |
| RAC200194 | Temp Revisions and SC | 37. (trim indicator) |
| RAC200256-200269 | Aircraft Logs | 38. SERIAL 1 |
| RAC200270 | Aircraft Logs | 39. SERIAL 2 |
| RAC200271 | Aircraft Logs | 40. SERIAL 3 |
| RAC200272-280 | Aircraft Logs | 41. SERIAL 4 |
| RAC200281-200284 | Aircraft Logs | 42. SERIAL 6 |
| RAC200285-200290 | Aircraft Logs | 43. SERIAL 7 |
| RAC200291-200293 | Aircraft Logs | 44. WORK ORDER |
| RAC200248 | Aircraft Logs | 45. LOAD MANIFEST |
| RAC200249 | Aircraft Logs | 46. RAC TELEPHONE CONTACT REPORT 1 |
| RAC200251-200254 | Aircraft Logs | 47. WEIGHT AND BALANCE INFO FROM COLGAN |

| RAC200247 | Aircraft Logs | 48. AIRCRAFT MAINTENANCE RELEASE |
|---|---|---|
| RAC200250 | Aircraft Logs | 49. RAC TELEPHONE CONTACT REPORT |
| RAC200255 | Aircraft Logs | 50. WEIGHT AND BALANCE |
| RAC200294-200297 | Component Tear Down Reports | 51. POWERPLANT FIELD NOTES |
| RAC200298-200664 | Investigation Correspondence | 52. CORRESPONDENCE |
| RAC200665-200886 | Investigation Correspondence | 53. E-MAIL |
| RAC200887-RAC201031 | Investigation Correspondence | 54. INVESTIGATION CORRESPONDENCE |
| RAC201032 | Maps and Wreckage Diagrams | 55. ACCIDENT LOCATION |
| RAC201032 | Maps and Wreckage Diagrams | 56. ACCIDENT MAP |
| RAC201034, 201083 | Meteorological Data | 57. HYA METARS |
| RAC201046-201082 | MISCELLANEOUS | 59. RAAS COLGAN AUDIT NOVEMBER 8, 2002 |
| RAC201083-201223 | News Media Articles and Witness Statements | 60. NEWS ARTICLES |
| RAC201224 | News Media Articles and Witness Statements | 61. WITNESS STATEMENT: PATRICIE ARMSTRONG |
| RAC201446-201483 | Airworthiness Factual Report | 63. FACTUAL REPORT (FACTUAL_BEECH1900) |
| RAC201418-201433 | Airworthiness Factual Report | 64. APPENDIX A |
| RAC201434-201445 | Airworthiness Factual Report | 65. APPENDIX B |
| RAC201526-201533 | Airworthiness Factual Report | 66. SYSTEMS GROUP FIELD NOTES: AUGUST 31, 2003 |
| RAC201514-201525 | Airworthiness Factual Report | 67. SUMMARY OF FIELD NOTES: SEPTEMBER 5, 2003* |
| RAC201484-201491 | Airworthiness Factual Report | 68. FIELD NOTES: OCTOBER 15, 2003 |
| RAC201493-201504 | Airworthiness Factual Report | 69. FIELD NOTES: OCTOBER 22, 2003 |
| RAC201505-201513 | Airworthiness Factual Report | 70. SUMMARY OF DATA GATHERED |
| RAC201534-201570 | CVR Factual Report | 71. CVR |
| RAC201571-201577 | FDR Factual Report | 72. FDR REPORT |
| RAC201578-201592 | FDR Factual Report | 73. FDR STUDY |
| RAC201594 | FDR Factual Report | 74. PLOTS_8-27 |
| RAC201595-201597 | FDR Factual Report | 75. PLOTS_8-28 |
| RAC201598-201600 | FDR Factual Report | 76. PLOTS_8-29 |
| RAC201601-201629 | FDR Factual Report | 77. TABULAR 1 |
| RAC201630-201685 | FDR Factual Report | 78. TABULAR 2 |
| RAC201686- | Maintenance Factual Report | 79. DAN KINAN |

| 201726 | | |
|---|---|---|
| RAC201727-201779 | Maintenance Factual Report | 80. DOMINICK BATTAGLIA |
| RAC201780-201792 | Maintenance Factual Report | 81. JEFF VALLEJO |
| RAC201793-201808 | Maintenance Factual Report | 82. MAINTENANCE FACTUAL |
| RAC201809-201823 | NTSB Factual Report | 83. NTSB FACTUAL |
| RAC201824-201825 | NTSB Factual Report | 84. PROBABLE CAUSE |
| RAC201826-201922 | Operations Factual Report | 85. OPERATIONS FACTUAL |
| RAC201923-201941 | Performance Study | 86. PERFORMANCE STUDY |
| RAC201227-201417 | Performance Study | 87. UE 40 DOCKET |
| RAC202268 | Report Photographs | 88. CONTROL COLUMN |
| RAC202269 | Report Photographs | 89. CONTROL WHEELS |
| RAC202270 | Report Photographs | 90. DSCN0419 |
| RAC202271 | Report Photographs | 91. FIGURE 201 |
| RAC202272 | Report Photographs | 92. FIRST FLIGHT OF THE DAY |
| RAC202273 | Report Photographs | 93. FULL NOSE DOWN |
| RAC202274 | Report Photographs | 94. FULL NOSE UP |
| RAC202275 | Report Photographs | 95. LEFT HORIZONTAL STAB AND ELEV |
| RAC202276 | Report Photographs | 96. LEFT WING |
| RAC202277 | Report Photographs | 97. PEDESTAL |
| RAC202278 | Report Photographs | 98. PEDESTAL EXAM |
| RAC202279 | Report Photographs | 99. RAC POH |
| RAC202280 | Report Photographs | 100. RIGHT HORIZONTAL STAB AND ELEV |
| RAC202281 | Report Photographs | 101.  RIGHT WING |
| RAC202282 | Report Photographs | 102.  SCRAP |
| RAC201942-201946 | Report Photographs | 103.    PHOTOGRAPH LOG |
| RAC201947-202267 | Report Photographs | 104.    PHOTOGRAPHS |
| RAC202283-202314 | Pilot and Occupant Data | 105. STEVEN DEAN RECORDS (ACTUALLY CONTAINS RECORDS FOR DEAN & KNABE) |
| RAC202315-202322 | Police or Fire Reports | 106. YARMOUTH PD REPORT, WITNESS STATEMENTS |
| RAC202323 | Recorded Radar Data | 107. RADAR PLOT |
| RAC200000 | Recorded Radar Data | 108.  START |
| RAC200001-200035 | Recorded Radar Data | 109.  UE 40 FACTUAL REPORT |
| RAC202324-26 | RAC Corporate Structure charts- year 2000, | |
| RAC202327-32 | RAC Corporate Structure charts - year 2001 | |
| RAC202333-36 | RAC Corporate Structure charts - year 2003 | |
| RAC202337-48 | RAC Corporate Structure charts - year 2006, 2005, and 2004 | |
| RAC202349 | RAC Correspondence with FAA | 6.07.04 letter from RAC (Tigue) to FAA re: Submittal of Temp Revision 27-17 |

| RAC202350-51 | RAC Correspondence with FAA | 2.11.03 letter from RAC (Koch - 1900D Project engineer) to FAA re: Approval of drawings and manual revisions associated with AD-2003-03-18 |
|---|---|---|
| RAC202352-53 | RAC Correspondence with FAA | 2.11.03 letter from RAC (Tigue) to FAA re: Submittal of 1900 AMM Revision, etc. |
| RAC202354-56 | RAC Correspondence with FAA | 2.13.03 letter from RAC (Tigue) to FAA re: Submittal of 1900 AMM Revision, etc. |
| RAC202356-57 | RAC Correspondence with FAA | Appears to be the same as 2.13.03 letter |
| RAC202358-60 | RAC Correspondence with FAA | 10.22.03 letter from RAC (Tigue) to FAA re: Submittal of TR 27-6 for 1900/1900C & TR 27-10 for 1900D |
| RAC202361-62 | RAC Correspondence with FAA | 12.17.03 letter from RAC (Tigue) to FAA re: Submittal of TR 27-6 for 1900/1900C & TR 27-10 for 1900D |
| RAC202363-64 | RAC Correspondence with FAA | 1.20.04 letter from RAC (Tigue) to FAA re: Submittal of AMM TR for Elevator System Rigging |
| RAC202365 | RAC Internal Communication | RAC - Commuter Summary Discussion Item - for 1.27.04 Meeting |
| RAC202366-70 | RAC Internal Communication | RAC - Commuter Summary Discussion Item - for 1.27.04 Meeting |
| RAC202371-77 | RAC Internal Communication | RAC - Commuter Summary Discussion Item - for 1.27.04 Meeting |
| RAC202405-34 | Photos of Aircraft / Parts - US Air N853CA | |
| RAC202443-45 | NTSB Report | NTSB Preliminary Report |
| RAC202451-61 | CommutAir correspondence to RAC re: 1900D Hydraulic Landing Gear Service Valve | |
| RAC202462-64 | RAC (Ramey) letter to NTSB (Demko) - 7/10/00 re: Rochester, NY incident | |
| RAC202745-49 | RAC Service Bulletin | Mandatory SB 27-3232 March 1999 |
| RAC202750-55 | RAC Service Bulletin | Mandatory SB 27-3080, Rev. 1 - Issued 10/98 |
| RAC202763-72 | RAC Service Bulletin | Mandatory SB 27-3187, Rev 1 - Issued 4/01, Revised 9/01 |
| RAC202795-810 | RAC Service Bulletin | Mandatory SB 27-3032, Issued 7/03 |
| RAC202821-22 | RAC Safety Communiqué | Safety Communiqué 8/98 No. 149, Rev. 1, Revised 11/98 - |
| RAC202837-41 | AD - Airworthiness Directive | AD 99-09-15 |
| RAC202842-49 | AD - Airworthiness Directive | AD 2002-23-11 |
| RAC204172-76 | RAC AMM (Airliner Maintenance Manual) | Beech 1900D AMM 27-30-02, page 201 (6.30.95) |
| RAC204177-81 | RAC AMM Temp Revision | TR 27-1 (10.16.91= 27-20-02 & 6.30.95 = 27-30-02 |
| RAC204182-87 | RAC AMM (Airliner Maintenance Manual) | Beech 1900D AMM 27-30-02 (3.28.97) |
| RAC204188-95 | RAC Tech Pub Data Route and Approval Form | Data Route & Approval - 27-30-02 A25 (1.26.01) |
| RAC204196-204 | RAC Tech Pub Data Route and Approval Form | Data Route & Approval - 27-30-02 A28 (2.22.02) Remove STARS info; Add FACTS info.  Add Control column support roller inspection, etc. |
| RAC204233 | RAC Tech Pub Data Route and Approval Form | Data Route & Approval written 2.10.03 - TR 27-7 Revises the elevator control system rigging procedure incorporates chart 3 for universal travel |

| | | board setting |
|---|---|---|
| RAC204234-41 | RAC AMM Temp Revision | TR No. 27-7: Data in Chart 1 - Special Tools & Equipment (2.12.03) |
| RAC204242 | RAC Tech Pub Data Route and Approval Form | Data Route & Approval - TR 27-14 Elevator Rigging Procedure Update (1.09.04) |
| RAC204243-62 | RAC AMM Temp Revision | TR 27-14 (2.09.04) Ch 27-30-02 Elevator Control System Rigging procedure under Elevator Control Rigging - Maintenance Practices |
| RAC204263-84 | RAC AMM (Airliner Maintenance Manual) | AMM - A34, 7.31.04 - Elevator Control Rigging - Maintenance Practices |
| RAC204306-09 | Beech Engineering Report 3.13.91, Rev A. - FAA Requirements Compliance Report, 1900D Crew Compartments & Flight Control Systems | |
| RAC204310-22 | Beech Engineering Report 12.18.89 - Substantiation for Minimizing Aircraft Hazard By Uncontained Engine Rotor Failure Model 1900D | |
| RAC204323-39 | NTSB System Group Field Notes #2 for 1.03 ax in Charlotte | |
| RAC204340-205336 | RAC PCRS (Publication Change Requests) | |
| RAC205337-206320 | RAC PCRS (Publication Change Requests) | |
| RAC206321-689 | RAC PCRS (Publication Change Requests) | |
| RAC206715-722 | RAC Safety Communiqué | Safety Communiqué No. 216 - Elevator Control System Rigging Inspection (1/03) |
| RAC206723 | RAC Safety Communiqué | Safety Communiqué No. 234 - Elevator Trim Tab Cable Installation (9/03) |
| RAC206724-26 | RAC Safety Communiqué | Safety Communiqué No. 237 - Elevator Trim Operational Checks (10/03) |
| RAC206727 | 3.12.04 Letter to NTSB from Wichita Aircraft Cert Office | |
| RAC206728-29 | Crowe email to FAA re: Maintenance Manual Updates | |
| RAC206730 | Same as RAC206727 | |

| | | |
|---|---|---|
| RAC206749-RAC207048 | Charlotte Accident | FAA/NTSB Photos of Accident |
| RAC207049-RAC207429 | Charlotte Accident | FAA/NTSB Photos and Records of Accident |
| RAC207430-RAC216523 | Charlotte Accident | DFDR Study |
| RAC216524 | Charlotte Accident | Charlotte ATC Tower Recording - Ground Control/Local Control |
| RAC216525 | Charlotte Accident | Charlotte ATC Tower Recording - Clearance Delivery Position |

January 24, 2007                                    Respectfully Submitted,


  /s/ Mary Schiavo_____
Robert McConnell, (BBO No. 550625)
Mary Schiavo, (pro hac vice)
Don McCune (pro hac vice)
MOTLEY RICE LLC
28 Bridgeside Blvd.
P.O. Box 1792
Mt. Pleasant, SC 29465
(843) 216-9000

and

David A. Bunis (BBO No. 550570)
Jacob, T. Elberg (BBO No. 657469)
DWYER & COLLORA, LLP
600 Atlantic Avenue
Boston, MA 02210
(617) 371-1000


### CERTIFICATE OF SERVICE

    I hereby certify that on the 2nd day of November, a true and correct copy of the above and foregoing **PLAINTIFFS' PRETRIAL DISCLOSURE IN ACCORDANCE WITH F.R.C.P. 26(a)(3)** was served by e-mail and U.S. Mail, postage prepaid on January 24, 2007 to the following attorneys of record.

Michael G. Jones
MARTIN, PRINGLE, OLIVER, WALLACE
& BAUER, L.L.P.
100 North Broadway
Wichita, KS 67202
mgjones@martinpringle.com

Peter Knight
MORRISON MAHONEY LLP
250 Summer Street
Boston, MA 02210
pknight@morrisonmahoney.com